STEPHANIE M. HINDS (CABN 154284)
United States Attorney

THOMAS A. COLTHURST (CABN 99493)
Chief, Criminal Division

ANDREW F. DAWSON (CABN 264421)
BENJAMIN KINGSLEY (CABN 314192)
Assistant United States Attorneys

      450 Golden Gate Avenue, Box 36055
      San Francisco, California 94102-3495
      Telephone: (415) 436-7019
      FAX: (415) 436-7234
      andrew.dawson@usdoj.gov

Attorneys for United States of America

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>     Plaintiff,<br><br>  v.<br><br>JOSEPH SULLIVAN,<br><br>     Defendant. | CASE NO. 3:20-CR-337 WHO<br><br>UNITED STATES'S EXHIBIT LIST |

      The United States provides the attached notice of exhibits it may introduce at trial in its case-in-

chief.  The United States notes that the parties have separately met-and-conferred regarding a joint

exhibit list, which will be submitted under separate cover.  Pursuant to this Court's Pretrial Order,

Defendant's objections to certain of the proposed exhibits are reflected on the list below, in addition to

the United States's response.  The parties have also submitted briefing regarding particular categories of

objections to proposed exhibits.

      The United States reserves the right to amend or supplement this list as appropriate as trial

preparations progress.  The United States may also introduce exhibits in its rebuttal case in response to

1    evidence received by the jury in Defendant's case in chief.  To the extent such evidence will be

2    introduced, it is not necessarily identified herein.

3         Impeachment documents, documents to be used solely on cross examination, summary exhibits,

4    and demonstrative exhibits are not necessarily included on this list.

5

6    DATED:  August 15, 2022                          Respectfully submitted,

7

8                                                    STEPHANIE M. HINDS
                                                     United States Attorney
9
                                                     _____/s/_____
10                                                   ANDREW F. DAWSON
                                                     BENJAMIN KINGSLEY
11                                                   Assistant United States Attorneys

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| Govt. Exh. No. | DATE | GOVT EX LIST DESC | BEG_BATES | END_BATES | Defense Objection | USAO Response |
|---|---|---|---|---|---|---|
| 251 | 9/3/2014 | Uber periodic testing procedures Ex. 17_20161108163901948.pdf | FTC-001218 | FTC-001225 | | |
| 252 | 9/3/2014 | I Uber Software security development Lifecycle Ex. 19_20161108164035561.pdf | FTC-001233 | FTC-001261 | | |
| 253 | 9/3/2014 | Annex 5 Uber Information Security Policy 2014-09-03.PDF | UBER-DATA-00000015 | UBER-DATA-00000023 | | |
| 254 | 9/3/2014 | Bijlage 3 - Uber Data Classification Policy (2014).pdf | UBER-DATA-00016487 | UBER-DATA-00016495 | | |
| 255 | 9/3/2014 | Bijlage 4 - Uber System Configuration Policy (2014).pdf | UBER-DATA-00016496 | UBER-DATA-00016502 | | |
| 256 | 9/3/2014 | Bijlage 5 - Uber Vulnerability Management Policy (2014).pdf | UBER-DATA-00016503 | UBER-DATA-00016508 | | |
| 257 | 9/3/2014 | Bijlage 6 - Uber Incident Response Plan (2014).pdf | UBER-DATA-00016509 | UBER-DATA-00016519 | | |
| 258 | 9/17/2014 | Rotate out old API IAM Key ASAP Ex. 7_20161108163155307.pdf | FTC-001088 | FTC-001091 | | |
| 259 | 11/18/2014 | Uber's Data Privacy Policy | UBER-DATA-00017161 | UBER-DATA-00017164 | | |
| 260 | 11/20/2014 | Uber Preservation Letter 11.20.2014.pdf | FTC-000821 | FTC-000821 | 401, 403 | See Briefing |
| 261 | 12/5/2014 | 12.05.2014 Email from Alex Garbutt re: (security) Potential PII including passwords leak | UBER-DATA-00032821 | UBER-DATA-00032845 | 401, 403 | See Briefing |
| 262 | 12/19/2014 | Fork and extend Prezi Ex. 10_20161108163256627.pdf | FTC-001096 | FTC-001097 | | See Briefing |
| 263 | 1/13/2015 | 01.13.2015 Email from Joe Sullivan re: New warning email from DDB4C - Content Below | UBER-DATA-00055060 | UBER-DATA-00055060 | 401, 403 | See Briefing |

| 264 | 1/19/2015 | 01.19.2015 Email from Joe Sullivan re: Lyft | UBER-DATA-00073333 | UBER-DATA-00073335 | 401 | See Briefing |
| 265 | 1/30/2015 | Protecting Privacy: Our Commitment | UBER-DATA-00017169 | UBER-DATA-00017174 | | |
| 266 | 3/4/2015 | Encrypt database prunes | UBER-DATA-00035106 | UBER-DATA-00035115 | | |
| 267 | 3/15/2015 | State of New York Office of Attorney general 3.15.2015 letter to Rebecca Engrav re: NYAG inquiry into Uber's Privacy Practices | UBER-DATA-00017238 | UBER-DATA-00017241 | 401, 403 | See Briefing |
| 268 | 4/10/2015 | 04.10.2015 Email from keith Yandell re: introduction | UBER-DATA-00073377 | UBER-DATA-00073377 | 401 | State of mind |
| 269 | 4/21/2015 | Driver applicant privacy statement | UBER-DATA-00017132 | UBER-DATA-00017132 | | |
| 270 | 4/21/2015 | State of New York Office of Attorney general 4.21.2015 letter to Rebecca Engrav re: NYAG inquiry into Uber's Privacy Practices | UBER-DATA-00017248 | UBER-DATA-00017249 | 401, 403 | See Briefing |
| 271 | 4/27/2015 | Joe Sullivan Offer Letter-Start Date 4-27-15 (part 1) - signed (1) (1).pdf | SEC-DOJ-EPROD-000015992 | SEC-DOJ-EPROD-000015999 | 401, 403 | See Briefing |
| 272 | 4/27/2015 | Joe Sullivan Offer Letter-Start Date 4-27-15 (part 2) - signed.pdf | SEC-DOJ-EPROD-000016000 | SEC-DOJ-EPROD-000016008 | 401 403 | See Briefing |
| 273 | 5/21/2015 | 05.21.2015 Letter from Perkins Coie to Kathleen McGee | UBER-DATA-00017250 | UBER-DATA-00017251 | 401, 403 | See Briefing |
| 274 | 5/21/2015 | 2015-05-21 CID to Uber.pdf | UBER-DATA-00065654 | UBER-DATA-00065672 | | |
| 275 | 5/26/2015 | 05.26.2015 Email from Katherine Tassi re: A/C PRIV | UBER-DATA-00065653 | UBER-DATA-00065653 | | |
| 276 | 6/1/2015 | 06.01.2015 Email from Katerine Tassi re: Lyft Correspondence | UBER-DATA-00067216 | UBER-DATA-00067216 | 401, 403 | State of Mind |
| 277 | 6/4/2015 | 06.04.2015 Email from Katherine Tassi re: For our meeting at 5pm | UBER-DATA-00067467 | UBER-DATA-00067467 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | 6/19/2015 | Enable MFA on AWS Root account Ex. 8_20161108163222814.pdf | FTC-001092 | FTC-001093 | | |
| 279 | 6/25/2015 | 2015-06-25 Uber's 1st Set of Responses to CID - CONFIDENTIAL.PDF | UBER-DATA-00051979 | UBER-DATA-00051988 | | |
| 280 | 7/12/2015 | 07.12.2015 Email from Joe Sullivan re: DD4bc | UBER-DATA-00055290 | UBER-DATA-00055291 | 401, 403 | See Briefing |
| 281 | 7/15/2015 | Driver privacy Statement | UBER-DATA-00017133 | UBER-DATA-00017137 | | |
| 282 | 7/16/2015 | Encrypt database prunes | FTC-000980 | FTC-000986 | | |
| 283 | 7/20/2015 | Require MFA on all AWS User accounts Ex. 9_20161108163244441.pdf | FTC-001094 | FTC-001095 | | |
| 284 | 7/20/2015 | Password reset on web Ex. 20_20161108164100477.pdf | FTC-001262 | FTC-001269 | | |
| 285 | 7/21/2015 | 2015-07-21 Uber's 2nd Set of Responses to CID - CONFIDENTIAL.PDF | UBER-DATA-00051989 | UBER-DATA-00052004 | | |
| 286 | 7/31/2015 | 2015-07-31 Uber's CORRECTED 2nd Set of Responses to CID - CONFIDENTIAL.PDF | UBER-DATA-00052005 | UBER-DATA-00052020 | | |
| 287 | 8/12/2015 | 08.12.2015 Email from Betsy Masiello re: HipChat | UBER-DISC-0039066 | UBER-DISC-0039066 | 401,403 | State of Mind |
| 288 | 8/15/2015 | 08.15.2015 Email from Joe Sullivan re: EoY Scaling is Coming | UBER-DATA-00054982 | UBER-DATA-00054984 | 401, 403 | See Briefing |
| 289 | 8/21/2015 | uber security training Ex. 15_20161108163613610.pdf | FTC-001124 | FTC-001139 | | |
| 290 | 8/27/2015 | 2015-08-27 Uber's 3rd Set of Responses to CID - CONFIDENTIAL.PDF | UBER-DATA-00052021 | UBER-DATA-00052032 | | |
| 291 | 9/25/2015 | Uber Privilage Log Ex. 12_20161108163423436.pdf | FTC-001115 | FTC-001116 | | |

| 292 | 9/25/2015 | 2015-09-25 Uber's 4th Set of Responses to CID - CONFIDENTIAL.PDF | UBER-DATA-00052034 | UBER-DATA-00052053 | | |
| 293 | 10/6/2015 | Vice article security issues Ex. 21_20161108164128856.pdf | FTC-001270 | FTC-001279 | | |
| 294 | 10/20/2015 | 10.20.2015 Email from Travis Kalanick re: Issues in BLR Office | UBER-DATA-00054887 | UBER-DATA-00054888 | 401, 403, 802 | See Briefing |
| 295 | 10/21/2015 | 10.21.15 Email From Rebecca Engrave Re: Scheduling Call re Uber | FTC-000179 | FTC-000180 | | |
| 296 | 10/26/2015 | 10.26.2015 Email from Joe Sullivan re: Inda Earthquake | UBER-DATA-00054880 | UBER-DATA-00054880 | 401, 403 | See Briefing |
| 297 | 11/17/2015 | 11.17.2015 Email from Joe re: DDB4C | UBER-DATA-00055053 | UBER-DATA-00055053 | 401, 403 | See Briefing |
| 298 | 11/18/2015 | 11.18.2015 Email from Rebecca Engrave Re: Uber Follow up | FTC-000573 | FTC-000574 | 401, 403 | See Briefing |
| 299 | 12/16/2015 | 12.16.2015 Email from Joe Sullivan re: Demonstration Casablaca, Morocco | UBER-DATA-00054782 | UBER-DATA-00054782 | 401, 403 | See Briefing |
| 300 | 1/12/2016 | 01.12.2016 Email from Joe Sullivan re: DD4BC | UBER-DATA-00054763 | UBER-DATA-00054763 | 401, 403 | See Briefing |
| 301 | 1/25/2016 | 01.25.2016 Email re 1099 incident | FTC-000561 | FTC-000561 | | |
| 302 | 1/25/2016 | 01.25.2016 Email from Joe Sullivan Re: Criminal enforcement cases | UBER-DATA-00054734 | UBER-DATA-00054734 | 401, 403 | See Briefing |
| 303 | 1/27/2016 | 01.27.2016 Email from Joe Sullivan re: fwd 16:00 Update Paris Strike 26/27 January (Phy/Sec) | UBER-DATA-00054707 | UBER-DATA-00054713 | 401, 403, 802 | See Briefing |
| 304 | 2/29/2016 | 02.29.2016 Email from Benjamin Rossen Re: Scheduling in-person uber\FTC meeting | FTC-000814 | FTC-000815 | 401, 403 | See Briefing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 305 | 3/15/2016 | 03.15.2016 Email from Collin Greene re: CSP Deadline | UBER-SULLIVAN-0002941 | UBER-SULLIVAN-0002941 | | |
| 306 | 3/16/2016 | 03.16.2016 Email from Joe Sullivan re: fraud arrest in China | UBER-DATA-00055603 | UBER-DATA-00055603 | 401, 403 | See Briefing |
| 307 | 3/20/2016 | 2016.03.20 Email from Rebecca Engrav Re: Scheduling in person uber\FTC Meeting | FTC-000556 | FTC-000559 | 401, 403 | See Briefing |
| 308 | 3/23/2016 | 2016.03.23 FTC Security Briefing.pdf | FTC-000001 | FTC-000046 | | |
| 309 | 3/23/2016 | 03.23.2016 Email from Rebecca Engrav fwd Uber FTC mtg slide deck | FTC-000509 | FTC-000509 | | |
| 310 | 3/23/2016 | FTC Meeting - Slide Deck - Bates.pdf | FTC-000510 | FTC-000555 | | |
| 311 | 3/23/2016 | Uber Rider and Partner Data Security presentation Ex. 3_20161108163000197.pdf | FTC-001006 | FTC-001051 | | |
| 312 | 4/22/2016 | 04.22.2016 Email from Joe Sullivan re: First arrest in china | UBER-DATA-00055512 | UBER-DATA-00055512 | 401, 403 | See Briefing |
| 313 | 4/27/2016 | 04.27.2016 Email from Joe Sullivan re: Couple of security updates | UBER-DATA-00055509 | UBER-DATA-00055509 | 401, 403 | See Briefing |
| 314 | 5/6/2016 | 2016-05-06 Uber_s 5th Set of Responses to CID - CONFIDENTIAL.PDF | FTC-000880 | FTC-000880 | | |
| 315 | 6/6/2016 | 06.06.2016 Email from Benjamin Rossen Re: uber- confidential | FTC-000805 | FTC-000805 | 401, 403 | See Briefing |
| 316 | 6/10/2016 | 2016.06.10 CID Issued to Uber.pdf | FTC-000151 | FTC-000167 | | |
| 317 | 6/11/2016 | 11.18.2016 Email from Joe Sullivan re: Joe at 2pm ET | UBER-DATA-00054243 | UBER-DATA-00054243 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 318 | 6/15/2016 | 06.15.2016 Letter from Perkins Coie to Office of Conneticut Attorny General re: updated information regarding previous notifications of security breach | UBER-DATA-00034986 | UBER-DATA-00034988 | 401, 403 | See Briefing |
| 319 | 6/15/2016 | 06.15.2016 email from Uber Technologies re: (Test) Group; Notice of Data Breach. Please read the entire email | UBER-DATA-00035045 | UBER-DATA-00035048 | 401, 403 | See Briefing |
| 320 | 6/16/2016 | Submit Data Security Breach | UBER-DATA-00034999 | UBER-DATA-00035003 | 401, 403 | See Briefing |
| 321 | 6/20/2016 | 06.20.2016 Email from Alberto Fitarelli re: Terrorist threat : Privileged and Confidential : Sunday Booking Privileged and Confidental | UBER-DISC-0004474 | UBER-DISC-0004479 | 401,403 | See Briefing |
| 322 | 7/7/2016 | 2016-07-07 Letter from R. Engrav to B. Rossen re Meet and Confer.pdf | FTC-000102 | FTC-000103 | 401, 403 | See Briefing |
| 323 | 7/11/2016 | July 11, 2016 Letter from FTC Re: Civil Investigative demand to uber Technoligies, incEx. 2_20161108162739738.pdf | FTC-001004 | FTC-001005 | | |
| 324 | 8/4/2016 | 08.04.2016 Email from Joe Sullivan re: my attorney role | UBER-SULLIVAN-0003170 | UBER-SULLIVAN-0003170 | | |
| 325 | 8/10/2016 | NYAG Uber Subpoena.pdf | UBER-DATA-00067033 | UBER-DATA-00067048 | 401, 403 | See Briefing |
| 326 | 8/12/2016 | 2016-08-12 Uber_s 2nd Set of Responses to June 2016 CID - CONFIDENTIAL.PDF | FTC-000459 | FTC-000479 | | |
| 327 | 8/12/2016 | 2016-08-12 Uber's 2nd Set of Responses to June 2016 CID - CONFIDENTIAL.PDF | UBER-DATA-00052056 | UBER-DATA-00052076 | | |
| 328 | 8/22/2016 | Report of KIVU Consulting Ex. 11_20161108163344943.pdf | FTC-001098 | FTC-001114 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 329 | 8/22/2016 | Final executed UBER Kivu Report 8 22 2016.pdf | UBER-DATA-00059464 | UBER-DATA-00059480 | | |
| 330 | 8/23/2016 | 2016-08-23 Letter to R. Engrav.pdf | FTC-000773 | FTC-000774 | 401, 403 | See Briefing |
| 331 | 8/25/2016 | Sample Letter of Notice of Data Breach | UBER-DATA-00035072 | UBER-DATA-00035073 | 401, 403 | See Briefing |
| 332 | 8/30/2016 | 2016-08-30 Uber's 6th Set of Responses to CID - CONFIDENTIAL.PDF | UBER-DATA-00052077 | UBER-DATA-00052081 | | |
| 333 | 8/31/2016 | Information Security Policy | UBER-DATA-00035076 | UBER-DATA-00035098 | | |
| 334 | 10/21/2016 | 10.21.2016 Email from Joesullivan@uber.com re: Fw Exeutive summary with TK | UBER-DISC-0015331 | UBER-DISC-0015332 | | |
| 335 | 11/1/2016 | 11/1/2016 Email from Rebecca Engrave re: uber -- supplemental production- confidential | FTC-000419 | FTC-000419 | | |
| 336 | 11/1/2016 | 2016-11-01 Uber's 7th Set of Responses to CID - CONFIDENTIAL.PDF | UBER-DATA-00052082 | UBER-DATA-00052082 | | |
| 337 | 11/3/2016 | 2016.11.03_Letter from R. Engrav to B. Rossen.PDF | FTC-000097 | FTC-000098 | | |
| 338 | 11/3/2016 | 11.3.2016 Email from Rebecca Engrav Re: Uber-attendees | FTC-000367 | FTC-000367 | | |
| 339 | 11/3/2016 | 2016-11-03 Letter from R. Engrav to B. Rossen - CONFIDENTIAL.PDF | FTC-000417 | FTC-000418 | | |
| 340 | 11/4/2016 | 2016.11.04 Joe Sullivan IH Transcript.pdf | FTC-000909 | FTC-000979 | 401, , personal knowledge (as to some exhibits and questions) | See Briefing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 341 | 11/11/2016 | 11.11.2016 Email from John Flynn re: Security at company all hands, 11/15 - invitation to edit | UBER-DATA-00067269 | UBER-DATA-00067271 | 401, 403 | State of Mind |
| 342 | 11/14/2016 | Bijlage 3 - UBER_DUTCHAP_0000001.pdf | UBER-DATA-00000165 | UBER-DATA-00000183 | | |
| 343 | 11/14/2016 | 11.14.2016 Email from John Dough Re: uber security | UBER-DATA-00016001 | UBER-DATA-00016001 | | |
| 344 | 11/14/2016 | 11.14.2016 Email from Collin Greene re: uber security | UBER-DATA-00016067 | UBER-DATA-00016067 | | |
| 345 | 11/14/2016 | 11.14.2016 Email from Joe Sullivan re: uber security | UBER-DATA-00016068 | UBER-DATA-00016068 | | |
| 346 | 11/14/2016 | 11.14.2016 Email from Collin Greene re: uber security | UBER-DATA-00016158 | UBER-DATA-00016158 | | |
| 347 | 11/14/2016 | 11.18 2016 Email from Uber Re: Please esign BBSuplementalNDAACPRIV between uber, Robert Fletcher and John Doughs is signed and Filed | UBER-DATA-00038045 | UBER-DATA-00038045 | | |
| 348 | 11/14/2016 | 11.14.2016 Email from Collin Greene re: uber security | UBER-DATA-00051120 | UBER-DATA-00051120 | | |
| 349 | 11/14/2016 | 11.14.2016 Email from Robert Fletcher Re: Uber security | UBER-DATA-00051743 | UBER-DATA-00051746 | | |
| 350 | 11/14/2016 | 11.14.2016 Email from Robert Fletcher Re: Uber security | UBER-DATA-00051747 | UBER-DATA-00051748 | | |
| 351 | 11/14/2016 | 11.14.2016 Email from Joe Sullivan re: slides for security presentation at All-Hands Tmrw | UBER-DATA-00065935 | UBER-DATA-00065936 | | |
| 352 | 11/14/2016 | 11.14.2016 Email from Craig Clark re: Urgent Investigation into Password Hashes and Locket | UBER-SULLIVAN-0000352 | UBER-SULLIVAN-0000353 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 353 | 11/15/2016 | 11.15.2016 Email from Craig Clark re: Johndoughs@protonmail.com incident | UBER-DATA-00051518 | UBER-DATA-00051519 | | |
| 354 | 11/15/2016 | Bijlage 3 - UBER_DUTCHAP_0000021.pdf | UBER-DATA-00000185 | UBER-DATA-00000186 | | |
| 355 | 11/15/2016 | Bijlage 3 - UBER_DUTCHAP_0000023.pdf | UBER-DATA-00000187 | UBER-DATA-00000187 | | |
| 356 | 11/15/2016 | Bijlage 3 - UBER_DUTCHAP_0000024.pdf | UBER-DATA-00000188 | UBER-DATA-00000193 | | |
| 357 | 11/15/2016 | 11.15.2016 Email from Katie Newman re: (investigations on call) re: uber security | UBER-DATA-00051552 | UBER-DATA-00051556 | | |
| 358 | 11/15/2016 | 11.15.2016 Email from Robert Fletcher re: uber security | UBER-DATA-00051557 | UBER-DATA-00051561 | | |
| 359 | 11/15/2016 | 11.15.2016 Appointment Email from guzman@uber.com re: synch in war room | UBER-DATA-00051564 | UBER-DATA-00051564 | | |
| 360 | 11/15/2016 | 11.15.2016 Email from Luis Guzman re: assist in an investigation | UBER-DATA-00051805 | UBER-DATA-00051805 | | |
| 361 | 11/15/2016 | 11.15.2016 Email from Chris McCann re: uber security | UBER-DATA-00051819 | UBER-DATA-00051823 | | |
| 362 | 11/15/2016 | 11.15.2016 Email Email from Melanie Ensign re: Hey | UBER-DATA-00060800 | UBER-DATA-00060800 | | |
| 363 | 11/15/2016 | 11.15.2016 Email from John Flynn re: security note | UBER-DATA-00065934 | UBER-DATA-00065934 | | |
| 364 | 11/16/2016 | 11.16.2016 Emil from Joe Sullivan re: craig.clark@uber.com | UBER-DATA-00073079 | UBER-DATA-00073080 | | |
| 365 | 11/16/2016 | 11.16.2016 Email from Joe sullivan re: uber security | UBER-DATA-00051534 | UBER-DATA-00051542 | | |
| 366 | 11/16/2016 | 11.16.2016 Email from Robert Fletcher re: uber security | UBER-DATA-00051543 | UBER-DATA-00051551 | | |

| 367 | 11/16/2016 | 11.16.2016 Email from Craig Clark re: Patel et al NDA <<A/C PRIV >> - Invitation to edit | UBER-DATA-00065945 | UBER-DATA-00065945 | | |
| 368 | 11/16/2016 | 11.16.2016 Email from Chris Long re: FWD LeakedSource API | UBER-DATA-00065951 | UBER-DATA-00065952 | | |
| 369 | 11/16/2016 | 11.16.2016 Email fromCollin Greene re: eod update | UBER-DATA-00065980 | UBER-DATA-00065980 | | |
| 370 | 11/16/2016 | 11.16.2016 Email from Collin Greene re: Github not working? This is why and how to fix it | UBER-DATA-00065981 | UBER-DATA-00065982 | | |
| 371 | 11/16/2016 | 11.21.2016 Email from Craig clark re: Andrew Matthews (amatthews@uber.com | UBER-DATA-00073075 | UBER-DATA-00073076 | | |
| 372 | 11/16/2016 | 11.16.2016 Email from Joe Sullivan re: Patel et al <<A/C PRIV>> | UBER-DATA-00073081 | UBER-DATA-00073081 | | |
| 373 | 11/16/2016 | 11.16.2016 Email fro Craig Clark re: Patel et al NDA<…- +collin@uber.com +Fetcher@uber.com | UBER-DATA-00073091 | UBER-DATA-00073091 | | |
| 374 | 11/17/2016 | 11.17.2016 Email from Danile Borges re: Preacher post mor…. Should make sure we still allow acces… | UBER-DATA-00016121 | UBER-DATA-00016121 | | |
| 375 | 11/17/2016 | 11.17.2016 Email from Collin Greene Re: Why didn't you guys announce booting off people of github? | UBER-DATA-00016274 | UBER-DATA-00016274 | | |
| 376 | 11/17/2016 | 11.17.2016 Email from Joe Sullivan re: Preacher NDA <<A/…Are we"us" or "we" ? Below it is all | UBER-DATA-00051658 | UBER-DATA-00051658 | | |

| 377 | 11/17/2016 | 11.17.2016 Appoinment Email from Google Calender re: Preacher check in Meeting | UBER-DATA-00051707 | UBER-DATA-00051708 | | |
|-----|------------|----|----|----|----|----|
| 378 | 11/17/2016 | 11.17.2016 Appoinment Email from Joe Sullivan Calender re: Preacher check in Meeting | UBER-DATA-00051721 | UBER-DATA-00051721 | | |
| 379 | 11/18/2016 | 11.18.2016 Email from Kelly Kinlock re: Joe at 2pm ET | UBER-DATA-00016076 | UBER-DATA-00016076 | | |
| 380 | 11/18/2016 | Bijlage 3 - UBER_DUTCHAP_0000030.pdf | UBER-DATA-00000194 | UBER-DATA-00000196 | | |
| 381 | 11/18/2016 | Supplemental Terms/ Agreement for Vulnerability Research for Scott Wilson | UBER-DATA-00016040 | UBER-DATA-00016041 | | |
| 382 | 11/18/2016 | 11.18.2016 Email from Mat Henley re: Preacher email to…Im wondering if we should be even mo… | UBER-DATA-00016081 | UBER-DATA-00016081 | | |
| 383 | 11/18/2016 | 11.18.2016 Calendered appointment from Google Calender re: Action plan for project preacher | UBER-DATA-00016085 | UBER-DATA-00016086 | | |
| 384 | 11/18/2016 | 11.18.2016 Email from four@uber.com re: preacher post mortem task list - invitation to edit | UBER-DATA-00016114 | UBER-DATA-00016114 | | |
| 385 | 11/18/2016 | Please review and sign - BBSupplementalNDAACPRIV - signed.pdf | UBER-DATA-00038046 | UBER-DATA-00038047 | | |
| 386 | 11/18/2016 | 11.19.2016 Please esign BBSuplementalNDAACPRIV between uber, Robert Fletcher and Scott Wilson is signed and Filed | UBER-DATA-00038858 | UBER-DATA-00038858 | | |

| | | | | | |
|---|---|---|---|---|---|
| 387 | 11/18/2016 | Pllease review and sign - BBSupplementalNDAACPRIV - signed.pdf | UBER-DATA-00038859 | UBER-DATA-00038860 | |
| 388 | 11/18/2016 | 11.18.2016 Email from four@uber.com re: preacher post mortem task list - invitation to edit | UBER-DATA-00051146 | UBER-DATA-00051146 | |
| 389 | 11/18/2016 | Pllease review and sign - BBSupplementalNDAACPRIV - signed.pdf | UBER-DATA-00051529 | UBER-DATA-00051530 | |
| 390 | 11/18/2016 | 11.18.2016 Appointment email from google calendar | UBER-DATA-00051684 | UBER-DATA-00051684 | |
| 391 | 11/18/2016 | 11.18.2016 Email from Luis Guzman re: assist in an investigation | UBER-DATA-00051809 | UBER-DATA-00051811 | |
| 392 | 11/18/2016 | Your_Tax_Form_from_HackerOne __W-8BEN_-williamloafmann_gmail.com.pdf | UBER-DATA-00054284 | UBER-DATA-00054285 | |
| 393 | 11/19/2016 | 11.19.2016 Email from Robert Fletcher re: Please review and sign BbsupplementalNDAACPRIV between Uber, Robert Fletcher, and Scott Wilson is signed and Filed | UBER-DATA-00051527 | UBER-DATA-00051528 | |
| 394 | 11/20/2016 | 11.20.2016 Email from Luis Guzman re: Preacher potential access to 53 buckets - invitation to edit | UBER-DATA-00016090 | UBER-DATA-00016090 | |
| 395 | 11/20/2016 | 11.20.2016 Email from Luis Guzman re: identification of unknown github uber - invitation to edit | UBER-DATA-00016091 | UBER-DATA-00016091 | |
| 396 | 11/21/2016 | Bijlage 3 - UBER_DUTCHAP_0000035.pdf | UBER-DATA-00000199 | UBER-DATA-00000200 | |

| 397 | 11/21/2016 | Please eSign - BBSupplementalNDAACPRIV - signed.pdf | UBER-DATA-00040849 | UBER-DATA-00040850 | | |
| 398 | 11/21/2016 | 11.21.2016 Email from John Flynn (A/C PRIV Encryption from Uber for uber-code-storage S3 Bucket | UBER-DATA-00065941 | UBER-DATA-00065941 | | |
| 399 | 11/21/2016 | 11.21.2016 Email from Robert Fletcher re: Preacher email lo…-+mat@uber.com do we want this stat | UBER-DATA-00073077 | UBER-DATA-00073077 | | |
| 400 | 11/21/2016 | 11.21.2016 Email from Craig Clark re: preacher email lo…-+mat@uber.com do we want this stat | UBER-DATA-00073090 | UBER-DATA-00073090 | | |
| 401 | 11/21/2016 | 11.21.2016 Email from Rebecca Engrave re: uber | UBER-DATA-00073095 | UBER-DATA-00073096 | 401, 403 | See Briefing |
| 402 | 11/21/2016 | 2016.11.21 ltr to R. Engrav.pdf | UBER-DATA-00073097 | UBER-DATA-00073099 | 401, 403 | See Briefing |
| 403 | 11/22/2016 | Bijlage 3 - UBER_DUTCHAP_0000037.pdf | UBER-DATA-00000201 | UBER-DATA-00000202 | | |
| 404 | 11/22/2016 | 11.22.2016 Email from John Flynn re: preacher postmortem part: 1 tomorrow | UBER-DATA-00016118 | UBER-DATA-00016119 | | |
| 405 | 11/22/2016 | 11.22.2016 Email From Collin Greene re: preacher postmortem part 1 tomorrow | UBER-DATA-00051132 | UBER-DATA-00051132 | | |
| 406 | 11/22/2016 | 11.22.2016 Email from Google Calendar re: Daily Agenda for Mat Henley as of 5am | UBER-DATA-00051686 | UBER-DATA-00051687 | | |
| 407 | 11/22/2016 | 11.22.2016 Email from Alex Rice re: Good to go | UBER-DATA-00054281 | UBER-DATA-00054281 | | |
| 408 | 11/22/2016 | 11.22.2016 Email from Alex Rice re: Canada Tax form w-8ben | UBER-DATA-00054283 | UBER-DATA-00054283 | | |

| 409 | 11/22/2016 | 11.22.2016 Email from John Flynn re: preacher postmortem part: 1 tomorrow | UBER-DATA-00054286 | UBER-DATA-00054286 | | |
|-----|------------|---|---|---|---|---|
| 410 | 11/22/2016 | 11.22.2016 Email from Mat Henley re: FWD: Canada Tax form W-8bn | UBER-DATA-00060156 | UBER-DATA-00060158 | | |
| 411 | 11/22/2016 | 11.22.2016 Email from Mat Heley re: (update) Preacher Postmortem: Part 1 | UBER-DATA-00065976 | UBER-DATA-00065977 | | |
| 412 | 11/22/2016 | 11.22.2016 Email from Craig Clark re: mat@uber.com | UBER-DATA-00072429 | UBER-DATA-00072429 | | |
| 413 | 11/23/2016 | HackerOne Payment.jpg | UBER-DATA-00079430 | UBER-DATA-00079430 | | |
| 414 | 11/25/2016 | 11.25.2016 Email from Joe Sullivan re: Plan for 80% reduction in uber fraud | UBER-DATA-00054225 | UBER-DATA-00054225 | 401, 403 | See Briefing |
| 415 | 11/25/2016 | 11.25.2016 Email from Joe Sullivan re: Urgant found a loophole in uber app | UBER-DATA-00054226 | UBER-DATA-00054226 | | |
| 416 | 11/28/2016 | 11.28.2016 Email from Kelly Kinlock re: Meeting with Joe early next week | UBER-DATA-00016061 | UBER-DATA-00016062 | | |
| 417 | 11/28/2016 | 11.28.2016 Email from Robert Fletcher re: (HackerOne ) Pending request: Skewed Program Stats | UBER-DATA-00079424 | UBER-DATA-00079427 | | |
| 418 | 11/29/2016 | invite Calendered appointment from John Flynn re: Action plan for project preacher | UBER-DATA-00016080 | UBER-DATA-00016080 | | |
| 419 | 11/30/2016 | 11.30.2016 Email from Uber re: To Do: Review PO - Backed invoice | UBER-DATA-00016171 | UBER-DATA-00016172 | | |
| 420 | 11/30/2016 | 11.30.2016 Email from Mat Henley re: question | UBER-DATA-00060131 | UBER-DATA-00060132 | | |

| 421 | 12/1/2016 | Bijlage 3 - UBER_DUTCHAP_0000039.pdf | UBER-DATA-00000203 | UBER-DATA-00000204 | | |
|---|---|---|---|---|---|---|
| 422 | 12/1/2016 | W9 Form - signed.pdf by Brandon T. White | UBER-DATA-00015990 | UBER-DATA-00015994 | | |
| 423 | 12/1/2016 | W9 Form - signed.pdf | UBER-DATA-00049357 | UBER-DATA-00049361 | | |
| 424 | 12/1/2016 | W9 Form - signed.pdf | UBER-DATA-00054267 | UBER-DATA-00054271 | | |
| 425 | 12/1/2016 | 12.01.2016 Email from derek Care re: Data Breach plan/ log | UBER-DATA-00073414 | UBER-DATA-00073414 | | |
| 426 | 12/1/2016 | 12.01.2016 Email from derek Care re: Data Breach plan/ log | UBER-DATA-00073415 | UBER-DATA-00073416 | | |
| 427 | 12/2/2016 | 12.02.2016 Email from Uber re: W9 Form between uber and Brandon T. White is signed and filed | UBER-DATA-00049356 | UBER-DATA-00049356 | | |
| 428 | 12/2/2016 | 12.02.2016 Email from Craig Clark re: W9 form has been sent out for signature to johndoughs@protonmail.com | UBER-DATA-00051633 | UBER-DATA-00051634 | | |
| 429 | 12/2/2016 | 12.02.2016 Email from Andrew Matthews re: WP form has been sent out for signature to johndoughs@protonmail.com | UBER-DATA-00051635 | UBER-DATA-00051636 | | |
| 430 | 12/2/2016 | 12.02.2016 Email from Andrew Matthews re: more help | UBER-DATA-00051637 | UBER-DATA-00051638 | | |
| 431 | 12/2/2016 | 12.01.2016 Email from Andrew Matthews | UBER-DATA-00051647 | UBER-DATA-00051648 | | |
| 432 | 12/5/2016 | 12.05.2016 Email from John Doughs re: uber security | UBER-DATA-00000267 | UBER-DATA-00000267 | | |
| 433 | 12/12/2016 | 12.12.2016 Email fro robert Fletcher re: Mary's suggestions | UBER-DATA-00079422 | UBER-DATA-00079423 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 434 | 12/13/2016 | 12.13.2016 Email from Coupa approval notifications re: Purchase approval request for Robert Fletcher - Requisition # 46477 | UBER-DATA-00016105 | UBER-DATA-00016106 | | |
| 435 | 12/13/2016 | 12.13.2016 Email from Collin Greene re: PO 30569 Invoiced?, Heads up on Balance | UBER-DATA-00016144 | UBER-DATA-00016145 | | |
| 436 | 12/13/2016 | 12.13.2016 Email from Jovon itwaru re: (maniphest) (commented on) T651831 password in the nuber account - provisioner repo | UBER-DATA-00016162 | UBER-DATA-00016162 | | |
| 437 | 12/13/2016 | 12.13.2016 Email from Coupa approval notifications re: Purchase approval request for Robert Fletcher - Requisition # 46477 | UBER-DATA-00051139 | UBER-DATA-00051140 | | |
| 438 | 12/13/2016 | 12.13.2016 Email from Jovon itwaru re: (maniphest) (commented on) T651831 password in the nuber account - provisioner repo | UBER-DATA-00051176 | UBER-DATA-00051176 | | |
| 439 | 12/13/2016 | 12.13.2016 Email from Collin Greene re: PO 30569 Invoiced?, Heads up on Balance | UBER-DATA-00051179 | UBER-DATA-00051180 | | |
| 440 | 12/13/2016 | 12.13.2016 Email from Andrew Matthews re: PO 30569 inviced: heads up on balance | UBER-DATA-00054327 | UBER-DATA-00054328 | | |
| 441 | 12/14/2016 | 12.14.2016 Email from Joe Sullivan re: Ward Spangenberd | UBER-DATA-00054191 | UBER-DATA-00054192 | 401, 403 | Relevant to FTC Investigation |
| 442 | 12/15/2016 | 12.15.2016 Email from Craig Clark re: Draft - Copy of Access Controls + Investigations abuse (A/C priv) - Invitation to edit | UBER-DATA-00079408 | UBER-DATA-00079408 | | |
| 443 | 12/16/2016 | RE_ Uber .msg | FTC-000723 | FTC-000727 | 401, 403 | See Briefing |

| 444 | 12/16/2016 | 12.16.2016 Email fro Craig Clark re: Help with urgent project A/C priv | UBER-SULLIVAN-0003126 | UBER-SULLIVAN-0003126 | | |
| 445 | 12/16/2016 | 12.16.2016 Email from Sabrina Ross re: Help with urgent project A/C priv | UBER-SULLIVAN-0003127 | UBER-SULLIVAN-0003127 | | |
| 446 | 12/17/2016 | 12.17.2016 Email from Craig Clark re: ReVeal/ Spangenberg Articles : FTC Update | UBER-SULLIVAN-0003160 | UBER-SULLIVAN-0003161 | | |
| 447 | 12/17/2016 | 12.17.2016 Email from Craig Clark re: FWD ReVeal/ Spangenberg Articles : FTC Update | UBER-SULLIVAN-0003162 | UBER-SULLIVAN-0003163 | | |
| 448 | 12/17/2016 | 12.17.2016 Email from Craig Clark re: ReVeal/ Spangenberg Articles : FTC Update | UBER-SULLIVAN-0003164 | UBER-SULLIVAN-0003165 | | |
| 449 | 12/18/2016 | 12.18.2016 Email from Sabrina Ross Re: FTC and NY AG update | UBER-DATA-00079415 | UBER-DATA-00079415 | | |
| 450 | 12/18/2016 | 12.18.2016 Email from Joe Sullivan re: FTCand NY AG update | UBER-SULLIVAN-0003166 | UBER-SULLIVAN-0003166 | | |
| 451 | 12/20/2016 | 12.20.2016 Email from Mat Henley re: Bug Bounty Trolls | UBER-DATA-00054275 | UBER-DATA-00054276 | 401, 403, 802 | State of Mind |
| 452 | 12/20/2016 | Sabrina Ross Uber | UBER-DATA-00073121 | UBER-DATA-00073122 | | |
| 453 | 12/21/2016 | 12.21.2016 Email from Rebecca Engrave Re: Uber Confidential | FTC-000349 | FTC-000349 | 401, 403 | See Briefing |
| 454 | 12/21/2016 | 2016-12-21 Cover Letter for Uber_s 8th Response to CID - CONFIDENTIAL.PDF | FTC-000350 | FTC-000351 | 401, 403 | See Briefing |
| 455 | 12/21/2016 | 2016-12-21 Uber_s 8th Set of Responses to CID - CONFIDENTIAL.PDF | FTC-000352 | FTC-000360 | 401, 403 | See Briefing |

| 456 | 12/21/2016 | AWS Email and Tickets to Owners | UBER-DATA-00060368 | UBER-DATA-00060370 | 401 | See Briefing |
| 457 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073126 | UBER-DATA-00073126 | 401, 403 | See Briefing |
| 458 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073127 | UBER-DATA-00073127 | 401, 403 | See Briefing |
| 459 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073128 | UBER-DATA-00073128 | 401, 403 | See Briefing |
| 460 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073129 | UBER-DATA-00073129 | 401, 403 | See Briefing |
| 461 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073130 | UBER-DATA-00073130 | 401, 403 | See Briefing |
| 462 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073131 | UBER-DATA-00073131 | 401, 403 | See Briefing |
| 463 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073132 | UBER-DATA-00073132 | 401, 403 | See Briefing |
| 464 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073133 | UBER-DATA-00073133 | 401, 403 | See Briefing |
| 465 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073134 | UBER-DATA-00073134 | 401, 403 | See Briefing |
| 466 | 12/21/2016 | Response to FTC Civil investigative demand | UBER-DATA-00073135 | UBER-DATA-00073135 | 401, 403 | See Briefing |
| 467 | 12/23/2016 | 12.23.2016 Email from Joe Sullivan re: (A/C) 2fac/AWS/ Github PPP 2016.12.22 | UBER-DATA-00051491 | UBER-DATA-00051492 | | |
| 468 | 12/23/2016 | 12.23.2016 Email from Joe Sullivan re: (A/C) 2fac/AWS/ Github PPP 2016.12.22 | UBER-DATA-00051503 | UBER-DATA-00051504 | | |
| 469 | 12/23/2016 | 12.23.2016 Email from Yong Qiao re: (A/C) 2fac/AWS/ Github PPP 2016.12.22 | UBER-DATA-00051505 | UBER-DATA-00051506 | | |
| 470 | 12/28/2016 | 12.28.2016 Email from Joe Sullivan re: Maryland Proceeding | UBER-DATA-00054153 | UBER-DATA-00054154 | 401, 403 | See Briefing |

| 471 | 1/1/2017 | Researcheragmt.docx | UBER-DATA-00051653 | UBER-DATA-00051653 | | |
| 472 | 1/1/2017 | 01.01.2017 Email from Craig Clark re: agmt | UBER-DATA-00060147 | UBER-DATA-00060147 | | |
| 473 | 1/2/2017 | 01.02.2017 Email from John Dough re: contract | UBER-DATA-00001271 | UBER-DATA-00001271 | | |
| 474 | 1/2/2017 | Bijlage 3 - UBER_DUTCHAP_0000041.pdf | UBER-DATA-00000205 | UBER-DATA-00000206 | | |
| 475 | 1/2/2017 | Bijlage 3 - UBER_DUTCHAP_0000043.pdf | UBER-DATA-00000207 | UBER-DATA-00000208 | | |
| 476 | 1/2/2017 | Bijlage 3 - UBER_DUTCHAP_0000045.pdf | UBER-DATA-00000209 | UBER-DATA-00000209 | | |
| 477 | 1/2/2017 | Bijlage 3 - UBER_DUTCHAP_0000046.pdf | UBER-DATA-00000210 | UBER-DATA-00000210 | | |
| 478 | 1/2/2017 | Bijlage 3 - UBER_DUTCHAP_0000047.pdf | UBER-DATA-00000211 | UBER-DATA-00000211 | | |
| 479 | 1/2/2017 | Bijlage 3 - UBER_DUTCHAP_0000048.pdf | UBER-DATA-00000212 | UBER-DATA-00000212 | | |
| 480 | 1/2/2017 | Bijlage 3 - UBER_DUTCHAP_0000049.pdf | UBER-DATA-00000213 | UBER-DATA-00000213 | | |
| 481 | 1/2/2017 | Bijlage 3 - UBER_DUTCHAP_0000050.pdf | UBER-DATA-00000214 | UBER-DATA-00000215 | | |
| 482 | 1/2/2017 | 1.02.2017 Email from Mat Henley | UBER-DATA-00016017 | UBER-DATA-00016018 | | |
| 483 | 1/2/2017 | 1.02.2017 Email from Brandon Glover | UBER-DATA-00016019 | UBER-DATA-00016020 | | |
| 484 | 1/2/2017 | 1.02.2017 Email from Mat Henley | UBER-DATA-00016021 | UBER-DATA-00016022 | | |
| 485 | 1/2/2017 | 1.02.2017 Email from Brandon Glover | UBER-DATA-00016023 | UBER-DATA-00016024 | | |
| 486 | 1/2/2017 | 1.02.2017 Email from Vasile Mereacre | UBER-DATA-00016025 | UBER-DATA-00016026 | | |
| 487 | 1/2/2017 | 1.02.2017 Email from Mat Henley | UBER-DATA-00016027 | UBER-DATA-00016027 | | |
| 488 | 1/2/2017 | 1.02.2017 Email from Brandon Glover | UBER-DATA-00016028 | UBER-DATA-00016028 | | |
| 489 | 1/2/2017 | 1.02.2017 Email from Mat Henley | UBER-DATA-00016029 | UBER-DATA-00016030 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 490 | 1/2/2017 | 1.02.2017 Email from Vasile Mereacre | UBER-DATA-00016031 | UBER-DATA-00016031 | | |
| 491 | 1/2/2017 | 1.02.2017 Email from Vasile Mereacre | UBER-DATA-00016032 | UBER-DATA-00016032 | | |
| 492 | 1/2/2017 | 1.02.2017 Email from Mat Henley | UBER-DATA-00016033 | UBER-DATA-00016033 | | |
| 493 | 1/2/2017 | 1.02.2017 Email from John Doughs re: Contract | UBER-DATA-00016034 | UBER-DATA-00016034 | | |
| 494 | 1/2/2017 | 1.02.2017 Email from Mat Henley re: uber contract | UBER-DATA-00016035 | UBER-DATA-00016035 | | |
| 495 | 1/2/2017 | 01.02.2017 Email from Mat Henley re: Uber Bounty | UBER-DATA-00050894 | UBER-DATA-00050894 | | |
| 496 | 1/2/2017 | 01.02.2017 Email from John Dough re: contract | UBER-DATA-00050895 | UBER-DATA-00050895 | | |
| 497 | 1/2/2017 | 01.02.2017 Email from John Dough re: contract | UBER-DATA-00050896 | UBER-DATA-00050896 | | |
| 498 | 1/2/2017 | 01.02.2017 Email from Mat Henley | UBER-DATA-00050897 | UBER-DATA-00050897 | | |
| 499 | 1/2/2017 | 01.02.2017 Email from Vasile Mereacre | UBER-DATA-00050898 | UBER-DATA-00050898 | | |
| 500 | 1/2/2017 | 01.02.2017 Email fromVasile Mereacre | UBER-DATA-00050899 | UBER-DATA-00050899 | | |
| 501 | 1/2/2017 | 01.02.2017 Email Brandon Glover | UBER-DATA-00050900 | UBER-DATA-00050900 | | |
| 502 | 1/2/2017 | 01.02.2017 Email from Mat Henley | UBER-DATA-00050901 | UBER-DATA-00050902 | | |
| 503 | 1/2/2017 | 01.02.2017 Email from Vasile Mereacre | UBER-DATA-00050903 | UBER-DATA-00050904 | | |
| 504 | 1/2/2017 | 01.02.2017 Email from Mat Henley | UBER-DATA-00050905 | UBER-DATA-00050905 | | |
| 505 | 1/2/2017 | 01.02.2017 Email from Brandon Glover | UBER-DATA-00050906 | UBER-DATA-00050907 | | |
| 506 | 1/2/2017 | 01.02.2017 Email from Mat Henley | UBER-DATA-00050908 | UBER-DATA-00050909 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 507 | 1/2/2017 | 01.02.2017 Email from Brandon Glover | UBER-DATA-00050910 | UBER-DATA-00050911 | | |
| 508 | 1/2/2017 | 01.02.2017 Email from Mat Henley | UBER-DATA-00050912 | UBER-DATA-00050913 | | |
| 509 | 1/2/2017 | 01.02.2017 Email from Mat Henley | UBER-DATA-00051665 | UBER-DATA-00051665 | | |
| 510 | 1/2/2017 | Researcheragmt.pdf | UBER-DATA-00051666 | UBER-DATA-00051666 | | |
| 511 | 1/2/2017 | 01.02.2017 Email from Nicholas Gicinto | UBER-DATA-00051773 | UBER-DATA-00051773 | | |
| 512 | 1/2/2017 | Researcheragmt.pdf | UBER-DATA-00051774 | UBER-DATA-00051774 | | |
| 513 | 1/3/2017 | 1.03.2017 Email from Mat Henley | UBER-DATA-00016005 | UBER-DATA-00016006 | | |
| 514 | 1/3/2017 | 1.03.2017 Email from Vasile Mereacre | UBER-DATA-00016015 | UBER-DATA-00016016 | | |
| 515 | 1/3/2017 | 1.03.2017 Email from Uber re: Please sign and review and sign attachment between Uber, Mat Henley and and Vasile Mereacre is signed and ready | UBER-DATA-00016036 | UBER-DATA-00016036 | | |
| 516 | 1/3/2017 | 1.03.2017 Email from Andrew Matthews re: please sign please review and sign attachment | UBER-DATA-00016089 | UBER-DATA-00016089 | | |
| 517 | 1/3/2017 | 01.03.2017 Email from Uber re: Please review and sign attachment between Uber, Mat Henley and Vasile Mereacre is signed and filed | UBER-DATA-00050914 | UBER-DATA-00050914 | | |
| 518 | 1/3/2017 | 01.03.2017 Email from Vasile Mereacre | UBER-DATA-00050917 | UBER-DATA-00050918 | | |
| 519 | 1/3/2017 | 01.03.2017 Email from Andrew Matthews re: Please Sign Please review and sign attachment | UBER-DATA-00051122 | UBER-DATA-00051122 | | |
| 520 | 1/3/2017 | 01.03.2017 Email from Mat Henley re: agmt | UBER-DATA-00051652 | UBER-DATA-00051652 | | |

| 521 | 1/5/2017 | Bijlage 3 - UBER_DUTCHAP_0000060.pdf | UBER-DATA-00000224 | UBER-DATA-00000225 | | |
|---|---|---|---|---|---|---|
| 522 | 1/5/2017 | 1.05.2017 Email from Mat Henley | UBER-DATA-00016002 | UBER-DATA-00016004 | | |
| 523 | 1/5/2017 | 1.05.2017 Email from Mat Henley | UBER-DATA-00016007 | UBER-DATA-00016008 | | |
| 524 | 1/5/2017 | 1.05.2017 Email from Vasile Mereacre | UBER-DATA-00016009 | UBER-DATA-00016010 | | |
| 525 | 1/5/2017 | 1.05.2017 Email from Mat Henley | UBER-DATA-00016011 | UBER-DATA-00016012 | | |
| 526 | 1/5/2017 | 1.05.2017 Email from Vasile Mereacre | UBER-DATA-00016013 | UBER-DATA-00016014 | | |
| 527 | 1/5/2017 | 01.05.2017 Email from Mat Henley | UBER-DATA-00050921 | UBER-DATA-00050922 | | |
| 528 | 1/5/2017 | 01.05.2017 Email from Vasile Mereacre | UBER-DATA-00050923 | UBER-DATA-00050924 | | |
| 529 | 1/6/2017 | 01.06.17 Email from Joe Sullivan re: Ownership | UBER-DATA-00054142 | UBER-DATA-00054142 | 401, 403 | See Briefing |
| 530 | 1/8/2017 | 01.08.2017 Email from Craig Clark re: Legal sec Ts & Bs <<A/C PRIV>> | UBER-DISC-0017497 | UBER-DISC-0017498 | | |
| 531 | 1/9/2017 | 01.09.2017 Appointment from Melanie ensign re: Discuss Bug Bounty update post | UBER-DATA-00051206 | UBER-DATA-00051206 | | |
| 532 | 1/11/2017 | 01.11.2017 Email from Joe Sullivan re: Taxi Data | UBER-DATA-00054110 | UBER-DATA-00054117 | 401, 403 | See Briefing |
| 533 | 1/11/2017 | 01.11.2017 Email from Sabrina Ross re: For review: FTC Access Control Draft Responses | UBER-DATA-00079417 | UBER-DATA-00079417 | | |
| 534 | 1/11/2017 | 01.11.2017 Email from Rebecca Engrav re: AC Priv FTC Draft …- can we not use this word? | UBER-DATA-00079418 | UBER-DATA-00079418 | | |
| 535 | 1/12/2017 | 01.12.2017 Email from Rebecca Engrave Re: Uber | FTC-000335 | FTC-000340 | | |

| 536 | 1/12/2017 | 2017-01-12 Cover Letter to Uber_s Response re Internal Account Access.PDF | FTC-000341 | FTC-000341 | | |
| 537 | 1/12/2017 | 2017-01-12 Uber_s Response re Internal Account Access - CONFIDENTIAL.PDF | FTC-000342 | FTC-000348 | | |
| 538 | 1/12/2017 | 2017-01-12 Uber_s Response re Internal Account Access - CONFIDENTIAL.pdf | FTC-000896 | FTC-000902 | | |
| 539 | 1/12/2017 | 01.12.2017 Email from Joe Sullivan re: public testimonial from Giulani on our security | UBER-DATA-00054071 | UBER-DATA-00054071 | 401, 403 | See Briefing |
| 540 | 1/12/2017 | 01.12.2017 Email from Joe Sullivan re: safety org status - privilaged and confidential | UBER-DATA-00054072 | UBER-DATA-00054073 | 401 | See Briefing |
| 541 | 1/12/2017 | 01.12.2017 Email from Sabrina Ross Re: For Review: FTC Access Control Draft responses | UBER-SULLIVAN-0003169 | UBER-SULLIVAN-0003169 | | |
| 542 | 1/17/2017 | 01.17.2017 Email from Rebecca Engrave Re: Uber | FTC-000320 | FTC-000327 | 401, 403 | See Briefing |
| 543 | 1/18/2017 | 01.18.2017 Email from Mat Henly re: FWL: Rating for Craig | UBER-DISC-0001961 | UBER-DISC-0001961 | | |
| 544 | 1/25/2017 | Uber Engineering Security Incident Response Plan.pdf | UBER-DATA-00050968 | UBER-DATA-00050983 | | |
| 545 | 2/6/2017 | Uber Software Secure Development Lifecycle.pdf | UBER-DATA-00051029 | UBER-DATA-00051050 | | |
| 546 | 2/9/2017 | 02.09.2017 Email from Joe Sullivan re: Protest Outside | UBER-DATA-00054607 | UBER-DATA-00054607 | 401, 403 | See Briefing |
| 547 | 2/9/2017 | Photo of Protest outside | UBER-DATA-00054608 | UBER-DATA-00054608 | 401, 403 | See Briefing |
| 548 | 3/1/2017 | 03.01.2017 Email from Joe Sullivan re: potentially important | UBER-DATA-00054528 | UBER-DATA-00054529 | 401, 403 | See Briefing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 549 | 3/2/2017 | 03.02.2017 Emal from Joe Sullivan re: Blocking Blind (attorney/client privileged) | UBER-DATA-00054526 | UBER-DATA-00054526 | 401, 403 | See Briefing |
| 550 | 3/3/2017 | 03.03.2017 Email from Joe Sullivan re: Potentially important | UBER-DATA-00054524 | UBER-DATA-00054525 | 401, 403 | See Briefing |
| 551 | 3/20/2017 | Annex 5 Uber Information Security Policy 2017-03.PDF | UBER-DATA-00000079 | UBER-DATA-00000100 | | |
| 552 | 3/20/2017 | 000 Uber Information Security Policy.PDF | UBER-DATA-00050932 | UBER-DATA-00050953 | | |
| 553 | 4/7/2017 | 04.07.2017 Email from Sabrina Ross re: Closing letter to FTC | UBER-SULLIVAN-0003141 | UBER-SULLIVAN-0003141 | | |
| 554 | 4/9/2017 | 04.09.2017 Email from Sabrina Ross re: (a) team meeting (b) closing letter to FTC | UBER-DATA-00072791 | UBER-DATA-00072798 | | |
| 555 | 4/10/2017 | 04.10.2017 Email from Craig Clark re: (a) team meeting (b) closing letter to FTC | UBER-DATA-00072809 | UBER-DATA-00072809 | | |
| 556 | 4/10/2017 | 04.10.2015 Email from keith Yandell re: introduction | UBER-SULLIVAN-0003116 | UBER-SULLIVAN-0003117 | 401,403 | State of Mind |
| 557 | 4/13/2017 | 04.13.2017 Email from John Flynn re: Meeting with FTC Comissioner | UBER-SULLIVAN-0003171 | UBER-SULLIVAN-0003172 | | |
| 558 | 4/19/2017 | 04.19.17 Email from Rebecca Engrav Re: DPIP Investigation of Uber | FTC-000308 | FTC-000308 | 401, 403 | See Briefing |
| 559 | 4/19/2017 | 2017-04-19 Letter from Rebecca Engrav to Ben Rossen.pdf | FTC-000104 | FTC-000110 | 401, 403 | See Briefing |
| 560 | 4/19/2017 | 2017-04-19 Letter from Rebecca Engrav to Ben Rossen.PDF | FTC-000309 | FTC-000315 | 401, 403 | See Briefing |
| 561 | 4/19/2017 | 2017-04-19 Letter from Rebecca Engrav to Ben Rossen.PDF | UBER-DATA-00052099 | UBER-DATA-00052105 | 401, 403 | See Briefing |
| 562 | 4/19/2017 | 04.19.2017 Email from Rebecca Engrav re: Final copy of letter to FTC re data security investigation | UBER-DATA-00067497 | UBER-DATA-00067497 | | |

| 563 | 4/19/2017 | 2017-04-19 Letter from Rebecca Engrav to Ben Rossen.PDF | UBER-DATA-00067498 | UBER-DATA-00067504 | 401, 403 | See Briefing |
| 564 | 4/27/2017 | 04.27.2017 Email from Sabrina Ross re; FTC Data Security / privacy investigation update A/C Priv Comm | UBER-DATA-00073582 | UBER-DATA-00073583 | | |
| 565 | 4/27/2017 | 04.27.2017 Email from Craig Clark re; FTC Data Security / privacy investigation update A/C Priv Comm | UBER-DATA-00073590 | UBER-DATA-00073592 | | |
| 566 | 4/27/2017 | 04.27.2017 Email from Sabrina Ross re; FTC Data Security / privacy investigation update A/C Priv Comm | UBER-DATA-00079496 | UBER-DATA-00079499 | | |
| 567 | 5/3/2017 | 05.03.2017 Email from Ross worden re: AC/PRIV HC PII Tracker - Invitation to edit | UBER-DATA-00063595 | UBER-DATA-00063597 | | |
| 568 | 5/8/2017 | Ross email re FTC Draft Settlement Docs | UBER-DATA-00073434 | UBER-DATA-00073507 | | |
| 569 | 5/10/2017 | No Image available | UBER-DATA-00073101a | UBER-DATA-00073101a | | |
| 570 | 5/15/2017 | 05.15.2017 Email from Craig Clark re: (not Urgent) wickr | UBER-DISC-0002432 | UBER-DISC-0002432 | 401, 403 | See Briefing |
| 571 | 5/17/2017 | 05.17.2017 Email from Joe Sullivan re: questions answers and perf (attorney/client privileged) | UBER-DATA-00054458 | UBER-DATA-00054460 | 401, 403 | See Briefing |
| 572 | 5/17/2017 | 05.17.2017 Email fro Niki Christoff Re: FTC Redlines | UBER-DATA-00073145 | UBER-DATA-00073145 | | |
| 573 | 5/18/2017 | 05.18.2017 Email from Sabrina Ross re: FTC Redlines | UBER-SULLIVAN-0002991 | UBER-SULLIVAN-0002992 | | |
| 574 | 5/18/2017 | Sabrina Ross Uber | UBER-DATA-00073100 | UBER-DATA-00073100 | | |
| 575 | 5/19/2017 | 05.19.2017 Email from Travis Kalanick re: Joe Sullivan Comp | UBER-DATA-00073820 | UBER-DATA-00073820 | 401, 403 | See Briefing |

| 576 | 5/19/2017 | 05.19.2017 Email from Travis Kalanick re: Joe Sullivan Comp | UBER-GJ-0000608 | UBER-GJ-0000608 | 401.403 | See Briefing |
|---|---|---|---|---|---|---|
| 577 | 5/25/2017 | 05.25.2017 Email from Rebecca Engrav Re: Uber Confidential settlement Confirmation | FTC-000278 | FTC-000278 | 401, 403 | See Briefing |
| 578 | 5/25/2017 | 2017-05-25 Letter from Rebecca Engrav to Ben Rossen.PDF | FTC-000279 | FTC-000279 | 401, 403 | See Briefing |
| 579 | 5/25/2017 | 2017-05-25 Proposed Complaint (Uber Redline).PDF | FTC-000280 | FTC-000286 | 401, 403 | See Briefing |
| 580 | 5/25/2017 | 2017-05-25 Proposed Order (Uber Redline).PDF | FTC-000287 | FTC-000297 | 401, 403 | See Briefing |
| 581 | 5/26/2017 | 05.26.2017 Email from Mat Henly re: Vulnerability test report for Uber …One more time | UBER-SULLIVAN-0000286 | UBER-SULLIVAN-0000289 | | |
| 582 | 6/1/2017 | 06.01.2017 Email from HackerOne re: Your Monthly HackOne digest for Uber VIP | UBER-DATA-00079428 | UBER-DATA-00079428 | | |
| 583 | 6/2/2017 | 06.02.2017 Email from Todd Hamblet re: Confidential - Compensation Committee matter | UBER-GJ-0000737 | UBER-GJ-0000739 | 401,403 | See Briefing |
| 584 | 6/5/2017 | 2017.06.05 Uber Complaint Redline from DPIP.pdf | FTC-000706 | FTC-000712 | 401, 403 | See Briefing |
| 585 | 6/5/2017 | 2017.06.05 Uber Order Redline from DPIP.pdf | FTC-000713 | FTC-000720 | 401, 403 | See Briefing |
| 586 | 6/5/2017 | 05.26.2017 Email from Benjamin Rossen Re: uber- Confidential settlement communication | FTC-000721 | FTC-000722 | 401, 403 | See Briefing |
| 587 | 6/6/2017 | 06.05.2017 Email from Benjamin Rossen Re: Uber - confidential settlement communication | FTC-000704 | FTC-000705 | 401, 403 | See Briefing |
| 588 | 6/9/2017 | 06.09.2017 Email From Rebecca Engrav Re: Uber-Confidential | FTC-000255 | FTC-000255 | 401, 403 | See Briefing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 589 | 6/9/2017 | 2017-06-09 Proposed Complaint (Uber Redline).DOCX | FTC-000256 | FTC-000261 | 401, 403 | See Briefing |
| 590 | 6/9/2017 | 2017-06-09 Proposed Order (Uber Redline).DOCX | FTC-000262 | FTC-000268 | 401, 403 | See Briefing |
| 591 | 6/15/2017 | 06.15.2017 Email from Benjamin Rossen Re: uber confidential | FTC-000685 | FTC-000686 | 401, 403 | See Briefing |
| 592 | 6/15/2017 | 2017-06-15 Proposed Complaint (FTC Redline).docx | FTC-000687 | FTC-000692 | 401, 403 | See Briefing |
| 593 | 6/15/2017 | 2017-06-15 Proposed Order (FTC Redline).docx | FTC-000693 | FTC-000699 | 401, 403 | See Briefing |
| 594 | 6/28/2017 | 2017-06-28 Letter from Rebecca Engrav to Ben Rossen.pdf | FTC-000111 | FTC-000112 | 401,403 | See Briefing |
| 595 | 6/28/2017 | 2017-06-28 Letter from Rebecca Engrav to Ben Rossen.PDF | FTC-000231 | FTC-000232 | 401, 403 | See Briefing |
| 596 | 6/28/2017 | 2017-06-28 Proposed Complaint (Uber Redline).DOCX | FTC-000233 | FTC-000238 | 401, 403 | See Briefing |
| 597 | 6/28/2017 | 2017-06-28 Proposed Order (Uber Redline).DOCX | FTC-000239 | FTC-000245 | 401, 403 | See Briefing |
| 598 | 6/29/2017 | 06.29.2017 Email from Benjamin Rossen Re: Call today? | FTC-000657 | FTC-000660 | 401, 403 | See Briefing |
| 599 | 6/29/2017 | 2017-06-29 Proposed Complaint (FTC Redline).docx | FTC-000661 | FTC-000666 | 401, 403 | See Briefing |
| 600 | 6/29/2017 | 2017-06-29 Proposed Order.docx | FTC-000667 | FTC-000673 | 401, 403 | See Briefing |
| 601 | 6/29/2017 | Agreement Containing Consent Order.docx | FTC-000674 | FTC-000676 | 401, 403 | See Briefing |
| 602 | 7/8/2017 | 07.08.2017 Email from Rebecca Engrav Re: Uber Draft-Confidential | FTC-000201 | FTC-000201 | 401, 403 | See Briefing |
| 603 | 7/8/2017 | 2017-07-08 Proposed Agreement Containing Consent Order (Uber Redline).DOCX | FTC-000202 | FTC-000204 | 401, 403 | See Briefing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 604 | 7/8/2017 | 2017-07-08 Proposed Complaint (Uber Redline).DOCX | FTC-000205 | FTC-000210 | 401, 403 | See Briefing |
| 605 | 7/8/2017 | 2017-07-08 Proposed Order (Uber Redline).DOCX | FTC-000211 | FTC-000217 | 401, 403 | See Briefing |
| 606 | 7/10/2017 | 07/10/2017 Email from James Trilling re: uber drafts - confidential | FTC-000630 | FTC-000631 | 401, 403 | See Briefing |
| 607 | 7/10/2017 | 2017-07-10 Proposed Agreement Containing Consent Order.pdf | FTC-000632 | FTC-000634 | 401, 403 | See Briefing |
| 608 | 7/10/2017 | 2017-07-10 Proposed Complaint.pdf | FTC-000635 | FTC-000640 | 401, 403 | See Briefing |
| 609 | 7/10/2017 | 2017-07-10 Proposed Decision and Order.pdf | FTC-000641 | FTC-000647 | 401, 403 | See Briefing |
| 610 | 7/10/2017 | 2017-07-10 Proposed Complaint (Signature Version).PDF | UBER-DATA-00063353 | UBER-DATA-00063358 | 401, 403 | See Briefing |
| 611 | 7/10/2017 | 2017-07-10 Proposed Decision and Order (Signature Version).PDF | UBER-DATA-00063360 | UBER-DATA-00063366 | 401, 403 | See Briefing |
| 612 | 7/11/2017 | 07.11.2017 Email from Sabrina@uber.com re: Time sensitive FTC - Docs for signature | UBER-DATA-00063347 | UBER-DATA-00063348 | 401, 403 | See Briefing |
| 613 | 7/11/2017 | Untitled attachment 01721.pdf | UBER-DATA-00063349 | UBER-DATA-00063351 | 401, 403 | See Briefing |
| 614 | 7/11/2017 | 2017-07-11 Proposed Complaint - Exhibits (Signature Version).PDF | UBER-DATA-00063368 | UBER-DATA-00063394 | 401, 403 | See Briefing |
| 615 | 8/16/2017 | 08/11/2016 Email from Rebecca Engrav re: NYAG Subpoena Directed to Uber Technologies Inc | UBER-DATA-00067032 | UBER-DATA-00067032 | 401, 403 | See Briefing |
| 616 | 9/9/2017 | 09.09.2017 Emaill from Ross Worden re: Preacher read out | UBER-DATA-00063324 | UBER-DATA-00063325 | | |
| 617 | 9/18/2017 | 09.18.2017 Email from Joe Sullivan re: Preacher read out | UBER-DATA-00063338 | UBER-DATA-00063338 | | |
| 618 | 9/19/2017 | 09.19.2017 Email from Chris McCann re: Consolidated preachers report <A/C PRIV> | UBER-DATA-00072646 | UBER-DATA-00072647 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 619 | 9/19/2017 | 09.19.2017 Email from Ross Worden re: Consolidated preacher report <A/C Priv> | UBER-DATA-00072685 | UBER-DATA-00072685 | | |
| 620 | 9/19/2017 | 09.19.2017 Email from Ross Worden re: Consolidated preacher report <A/C Priv> | UBER-DATA-00072686 | UBER-DATA-00072686 | | |
| 621 | 9/20/2017 | 09.20.2017 Email from Salle Yoo re: John Mulgrew (john.mulgrew@uber.com) | UBER-DATA-00072657 | UBER-DATA-00072657 | | |
| 622 | 9/20/2017 | 09.20.2017 Email from Dara Khosrowshahi re: SMC Follow-up (attorney/Client privileged) | UBER-DATA-00072674 | UBER-DATA-00072674 | | |
| 623 | 9/20/2017 | 09.20.2017 Email from Joe Sullivan re: SMC Follow-up (attorney/client privileged) | UBER-DATA-00072675 | UBER-DATA-00072675 | | |
| 624 | 9/20/2017 | 09.20.2017 Email from Joe Sullivan re: SMC Follow-up (attorney/client privileged) | UBER-DATA-00072676 | UBER-DATA-00072676 | | |
| 625 | 9/26/2017 | 09.26.2017 Email from John Dwyer re: request for information | UBER-SULLIVAN-0003153 | UBER-SULLIVAN-0003154 | | |
| 626 | 9/26/2017 | 09.26.2017 Email from John Dwyer re: request for information | UBER-DATA-00079500 | UBER-DATA-00079501 | | |
| 627 | 11/3/2017 | 11.03.2017 Email from Lemkau Gregg re: new issue | UBER-DATA-00062464 | UBER-DATA-00062464 | | |
| 628 | 11/9/2017 | 11.09.2017 Email from Mac Cormac, Susan H. re: Project Magellan - Data Breach side letter | UBER-DATA-00053205 | UBER-DATA-00053212 | | |
| 629 | 11/12/2017 | Project Magellan - Data Breach Side Letter.pdf | UBER-DATA-00053692 | UBER-DATA-00053697 | | |
| 630 | 11/12/2017 | Project Magellan - Schedule of Exceptions.pdf | UBER-DATA-00053698 | UBER-DATA-00053796 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 631 | 11/13/2017 | 11.13.2017 Email from Nicole Duda re: Magellan updated transaction documents | UBER-DATA-00053682 | UBER-DATA-00053691 | | |
| 632 | 11/14/2017 | FW_ Confidential - Data Breach Update_Redacted.pdf | SB_ALG_001966 | SB_ALG_001966 | | |
| 633 | 11/19/2017 | 11.19.2016 Email from Uber re: Please esign BBSuplementalNDAACPRIV between uber, Robert Fletcher and Scott Wilson is signed and Filed | UBER-DATA-00016039 | UBER-DATA-00016039 | | |
| 634 | 11/21/2017 | 11.21.17 Email From Rebecca Engrav Re: Uber data Security | FTC-000181 | FTC-000182 | | |
| 635 | 11/21/2017 | 2017-11-21 CT AG Notification Letter - Uber.pdf | FTC-000183 | FTC-000184 | 401, 403 | See Briefing |
| 636 | 11/21/2017 | 2017-11-21 - CA - Submitted Form.pdf | UBER-DATA-00052506 | UBER-DATA-00052510 | 401, 403 | See Briefing |
| 637 | 11/21/2017 | 2017-11-21 - ME Notification Form - Uber - Updated.pdf | UBER-DATA-00052511 | UBER-DATA-00052512 | 401, 403 | See Briefing |
| 638 | 11/21/2017 | 2017-11-21 FL AG Notification Letter - Uber.pdf | UBER-DATA-00052544 | UBER-DATA-00052545 | 401, 403 | See Briefing |
| 639 | 11/21/2017 | 2017-11-21 FTC Email Sent.pdf | UBER-DATA-00052547 | UBER-DATA-00052547 | | See Briefing |
| 640 | 11/21/2017 | 2017-11-21 HI AG Notification Letter - Uber.pdf | UBER-DATA-00052548 | UBER-DATA-00052549 | 401, 403 | See Briefing |
| 641 | 11/21/2017 | 11.21.2017 Email from Joe Sullivan re: IMPORTANT your employment with UBER | UBER-DATA-00063309 | UBER-DATA-00063310 | | |
| 642 | 11/22/2017 | Sample Notice.pdf | FTC-000185 | FTC-000188 | 401,403 | See Briefing |
| 643 | 11/22/2017 | 2017-11-22 NYAG Letter to R. Engrav.pdf | UBER-DATA-00053804 | UBER-DATA-00053806 | 401, 403 | See Briefing |
| 644 | 11/22/2017 | 11.22.2017 Email from Hudson Thrift re: Today's News | UBER-DATA-00063442 | UBER-DATA-00063443 | 401, 403 | See Briefing |

| | | | | | | |
|---|---|---|---|---|---|---|
| 645 | 11/27/2017 | 11.27.2017 Email from Melanie Ensign re: Heads up on HackerOne Blog post re: best practices for breach response | UBER-DATA-00066427 | UBER-DATA-00066429 | | |
| 646 | 11/29/2017 | 11.29.2017 Email from Ben Jo re: Reassurance | UBER-DATA-00056112 | UBER-DATA-00056112 | 401, 403, 802 | Withdrawn |
| 647 | 11/29/2017 | 11.29.2017 Email from Simon Tidman re: To my security colleagues | UBER-DATA-00058894 | UBER-DATA-00058895 | 401, 403 | Relevant to bug bounty |
| 648 | 11/29/2017 | 11.29.2017 Email from Simon Tidman re: To my security colleagues | UBER-DATA-00061471 | UBER-DATA-00061472 | 401, 403, 802 | Relevant to bug bounty |
| 649 | 11/30/2017 | 11.30.2017 Email from Derek Care re: TransUnion Databreach services - Credit Monitoring and Identity protection services | UBER-DATA-00056101 | UBER-DATA-00056102 | 401, 403 | Relevant to breach response |
| 650 | 11/30/2017 | 11.30.2017 Email from Dara Khosrowshahi re: Fwd: to my security colleagues | UBER-DATA-00058904 | UBER-DATA-00058905 | 401, 403 | Relevant to disclosure |
| 651 | 12/13/2017 | 2017-12-13 NYAG Letter to R. Engrav.pdf | UBER-DATA-00053815 | UBER-DATA-00053816 | 401, 403 | See Briefing |
| 652 | 1/10/2018 | Mandiant Report 2018-01-10.pdf | UBER-DATA-00016042 | UBER-DATA-00016057 | 401, 403 | See Briefing |
| 653 | 1/19/2018 | 2018-01-19 R. Engrav Letter to FTC.pdf | USAO_000001 | USAO_000005 | | |
| 654 | 2/1/2018 | Screen Shot 2018-02-01 at 10.06.59 AM.png | UBER-DATA-00072627 | UBER-DATA-00072627 | | |
| 655 | 4/17/2018 | HackerOne Billing Activity Reconciliation.xlsx | UBER-DATA-00072626 | UBER-DATA-00072626 | Authenticity | |
| 656 | 5/22/2018 | 2018.05.22 TK_JS Texts.pdf | SEC-DOJ-EPROD-000000004 | SEC-DOJ-EPROD-000000009 | 401, 403, hearsay | See Briefing |
| 657 | 5/22/2018 | 2018.05.22 uChats.PDF | UBER-DATA-00054011 | UBER-DATA-00054011 | 401, 403, hearsay | See Briefing |
| 658 | 5/22/2018 | 2018.05.22 Hipchats.PDF | UBER-DATA-00054012 | UBER-DATA-00054013 | 401, 403, | See Briefing |

| 659 | 5/22/2018 | 2018.05.22 TK_JS Texts.PDF | UBER-DATA-00054014 | UBER-DATA-00054019 | 401, 403 and 802 | See Briefing |
|---|---|---|---|---|---|---|
| 660 | 5/22/2018 | Hipchats.pdf | UBER-DATA-00072623 | UBER-DATA-00072624 | 401, 403, 802 | See Briefing |
| 661 | 10/18/2018 | Mandiant Addendum 2018-10-18.PDF | UBER-DATA-00072636 | UBER-DATA-00072645 | 401, 403 | See Briefing |
| 662 | 10/25/2018 | 2018 FTC Complaint | USAO_002956 | USAO_002964 | 401,403 | See Briefing |
| 663 | | AWS Security Workboard Ex. 13_20161108163457504.pdf | FTC-001117 | FTC-001118 | | |
| 664 | | Worksheet Ex. 14_20161108163533216.pdf | FTC-001119 | FTC-001123 | | |
| 665 | | Real time demand time duck Ex. 18_20161108163937496.pdf | FTC-001226 | FTC-001232 | personal knowledge, 401 | |
| 666 | | nUber Security Training | UBER-DATA-00017054 | UBER-DATA-00017069 | | |
| 667 | | Uber Privacy policy | UBER-DATA-00017109 | UBER-DATA-00017123 | | |
| 668 | | User Privacy Statement | UBER-DATA-00017124 | UBER-DATA-00017131 | | |
| 669 | | Responsible Disclosure Policy | UBER-DATA-00017138 | UBER-DATA-00017141 | | |
| 670 | | Preacher potential Access to S3 buckets_ | UBER-DATA-00058976 | UBER-DATA-00058981 | | |
| 671 | | Preacher Incident Timeline | UBER-DATA-00059012 | UBER-DATA-00059014 | | |
| 672 | | AWS Single Rotation Messaging | UBER-DATA-00060371 | UBER-DATA-00060372 | 401 | Relevant to breach response |
| 673 | | HackerOne.jpg | UBER-DATA-00079431 | UBER-DATA-00079431 | | |
| 674 | | Uber VIP.jpg | UBER-DATA-00079432 | UBER-DATA-00079432 | | |
| 675 | | Joe Sullivan _ YE16 Bonus Letter.pdf | UBER-GJ-0000098 | UBER-GJ-0000098 | 401,403 | See Briefing |
| 676 | | | UBER-DATA-00073308 | UBER-DATA-00073319 | | |
| 677 | | 00-20279 RMW_Ashtiani Docket | TBD | TBD | 401,403 | State of Mind |
| 678 | | 01_0100 MMC_Morch Docket | TBD | TBD | 401,403 | State of Mind |

| 679 | | 01-0100 MMC_Morch Information | TBD | TBD | 401,403 | State of Mind |
| 680 | | 01-0100 MMC_Morch Plea | TBD | TBD | 401,403 | State of Mind |
| 681 | | 01-20055 RMW_Indictment | TBD | TBD | 401,403 | State of Mind |
| 682 | | 01-20055 RMW_Nguyen, Osowski, Tang | TBD | TBD | 401,403 | State of Mind |
| 683 | | 01-20055 RMW_Osowski Plea Agreement | TBD | TBD | 401,403 | State of Mind |
| 684 | | 01-20055 RMW_Osowski Tang Docket | TBD | TBD | 401,403 | State of Mind |
| 685 | | 01-20055 RMW_Tang Plea Agreement | TBD | TBD | 401,403 | State of Mind |
| 686 | | 01-20078 JW_Nguyen Docket | TBD | TBD | 401,403 | State of Mind |
| 687 | 10/30/2019 | Glover Plea Agreement | USAO_002883 | USAO_002896 | 401, 403 | See Briefing |
| 688 | 10/30/2019 | Mereacre Plea Agreement | USAO_002897 | USAO_002908 | 401, 403 | See Briefing |
| 689 | | 2018 FTC Complaint | USAO_002965 | USAO-002971 | 401,403 | See Briefing |
| 690 | 10/30/2019 | Brandon Glover Plea Agreement | | | 401, 403 | See Briefing |
| 691 | 10/30/2019 | Vasile Mereacre Plea Agreement | | | 401, 403 | See Briefing |
| 692 | 10/24/2019 | Brandon Glover Grand Jury Testimony | | | | |
| 693 | 10/24/2019 | Vasile Mereacre Grand Jury Testimony | | | | |
| 694 | 3/5/2020 | Dan Borges Grand Jury Testimony | | | | |
| 695 | 3/12/2020 | Collin Greene Grand Jury Testimony | | | | |
| 696 | 3/12/2020 | John Flynn Grand Jury Testimony | | | | |
| 697 | 3/12/2020 | Robert Fletcher Grand Jury Testimony | | | | |
| 698 | 6/18/2020 | Matthew Henley Grand Jury Testimony | | | | |

| 699 | 6/25/2020 | Craig Clark Grand Jury Testimony | | | | |
| 700 | 1/21/2021 | Matthew Henley Grand Jury Testimony (2) | | | | |